**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Cynthia Marie BARBOZA,**
**Defendant–Appellant.**

No. 09–50505.

United States Court of Appeals,
Ninth Circuit.

Submitted Oct. 5, 2010.*

Filed Oct. 13, 2010.

David Daniel Leshner, Assistant U.S. Attorney, Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Janet Tung, Kristi A. Hughes, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

Before: PREGERSON, D.W. NELSON and IKUTA, Circuit Judges.

MEMORANDUM **

Cynthia Marie Barboza ("Barboza") appeals her conviction for importation of marijuana and possession of marijuana with intent to distribute. She asserts that certain statements she gave to Immigration and Customs Enforcement ("ICE") agents following her arrest were involuntary and thus should not have been admitted at trial.

A trial court's conclusion that a statement was made voluntarily "must appear from the record with unmistakable clarity." *United States v. Brown*, 575 F.2d 746, 748 (9th Cir.1978) (quoting *Sims v. Georgia*, 385 U.S. 538, 544, 87 S.Ct. 639, 17 L.Ed.2d 593 (1967)) (internal quotation marks omitted). The district court properly made a determination that Barboza's statements were voluntary. *See United States v. Jenkins*, 785 F.2d 1387, 1394 (9th Cir.1986) (citing *Jackson v. Denno*, 378 U.S. 368, 391, 84 S.Ct. 1774, 12 L.Ed.2d 908 (1964)); *see also Sims*, 385 U.S. at 544, 87 S.Ct. 639 (holding that the district court "need not make formal findings of fact or write an opinion" on voluntariness so long as its conclusion "appear[s] from the record with unmistakable clarity."). The district court found that Barboza "[had not] offered any evidence to [the court] or any declaration that anything she said was the product of her will being overborne," Trial Transcript at 191, and the evidence submitted by Barboza, including a declaration from her counsel and a video recording of her ICE interview, was insufficient to show "that anything that was said was the product of coercion or improper tactics by

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

border agents." Trial Transcript at 192. "[C]oercive police activity is a necessary predicate to the finding that a confession is not 'voluntary' within the meaning of the Due Process Clause...." *Colorado v. Connelly*, 479 U.S. 157, 167, 107 S.Ct. 515, 93 L.Ed.2d 473 (1986).

"We review de novo the voluntariness of a criminal suspect's statements to law enforcement officers." *United States v. Okafor*, 285 F.3d 842, 846–47 (9th Cir.2002). The district court's factual findings underlying its determination of voluntariness are reviewed for clear error. *United States v. Haswood*, 350 F.3d 1024, 1027 (9th Cir. 2003).

The district court's finding is entirely supported by the law. As we have explained,

> A confession is involuntary if coerced either by physical intimidation or psychological pressure. In determining whether a defendant's confession was voluntary, the question is whether the defendant's will was overborne at the time he confessed.... Therefore, we must consider the totality of the circumstances involved and their effect upon the will of the defendant.

*United States v. Crawford*, 372 F.3d 1048, 1060 (9th Cir.2004) (internal citations and quotation marks omitted). There was no physical intimidation or psychological pressure in this case. Barboza was questioned for 20 minutes in a brightly lit office. The ICE agents sat several feet away from her, and were polite and respectful. They ceased questioning when she asked for an attorney and reassured her that she was within her rights in refusing to speak. Although Barboza was held for nine hours prior to her interview, the delay was largely a result of Barboza's self-reported high

blood pressure condition, which required a trip to the hospital. Thus, the totality of the circumstances makes clear that Barboza's statements were given voluntarily.

AFFIRMED.